UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
MANHATTAN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| KIKI HOLDINGS, LLC D/B/A KIKI DE MO | § | Case No. 16-11314 |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Ian J. Gazes, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $621,551.98 (Without deducting any secured claims) | Assets Exempt: $0.00 |
| Total Distributions to Claimants: $267,877.97 | Claims Discharged Without Payment: $0.00 |
| Total Expenses of Administration: $399,308.03 | |

3) Total gross receipts of $667,186.00 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $667,186.00 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $36,915.60 | $5,051.29 | $5,051.29 | $5,051.29 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $400,402.70 | $400,402.70 | $399,308.03 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $233,191.70 | $17,429.99 | $17,429.99 | $17,429.99 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $10,738,557.56 | $8,971,874.39 | $8,959,399.39 | $245,396.69 |
| **TOTAL DISBURSEMENTS** | $11,008,664.86 | $9,394,758.37 | $9,382,283.37 | $667,186.00 |

4) This case was originally filed under chapter 7 on 05/06/2016. The case was pending for 46 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :    03/28/2020                    By :    /s/ Ian J. Gazes

Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | $11,186.00 |
| Retail goods | 1129-000 | $625,925.93 |
| Trademark (Kiki de Montparnasse) | 1129-000 | $24,074.07 |
| Rental Property Refund | 1222-000 | $3,300.00 |
| Tax Refund | 1224-000 | $2,700.00 |
| **TOTAL GROSS RECEIPTS** | | $667,186.00 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OZ Moving & Storage, Inc. | 4220-000 | NA | $5,051.29 | $5,051.29 | $5,051.29 |
| | Bobby Wei | | $23,664.35 | NA | NA | $0.00 |
| | Cycle Fashion Pattern, Inc | | $13,251.25 | NA | NA | $0.00 |
| | Park Lane Acquisitions, LLC | | NA | NA | NA | $0.00 |
| | The Crystals at CityCenter LLC | | NA | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $36,915.60 | $5,051.29 | $5,051.29 | $5,051.29 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| IAN J. GAZES (SDNY) | 2100-000 | NA | $36,609.30 | $36,609.30 | $36,609.30 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | $31.94 | $31.94 | $31.94 |
| International Sureties, LTD. | 2300-000 | NA | $297.67 | $297.67 | $297.67 |
| MYC & ASSOCIATES INC. | 2410-000 | NA | $609.00 | $609.00 | $609.00 |
| MYC & ASSOCIATES INC. | 2420-000 | NA | $810.00 | $810.00 | $810.00 |
| 3070352 CANADA INC. | 2600-000 | NA | $40.00 | $40.00 | $40.00 |
| Empire National Bank | 2600-000 | NA | $20.34 | $20.34 | $20.34 |
| EmpireNationalBank | 2600-000 | NA | $57.53 | $57.53 | $57.53 |
| Texas Capital Bank | 2600-000 | NA | $13,864.13 | $13,864.13 | $13,864.13 |
| RUST OMNI | 2690-000 | NA | $254.52 | $254.52 | $254.52 |
| NYS FILING FEE | 2820-000 | NA | $25.00 | $25.00 | $25.00 |
| MILLER ADVERTISING AGENCY INC. | 2990-000 | NA | $6,095.10 | $6,095.10 | $6,095.10 |
| The Crystal Las Vegas LLC | 2990-000 | NA | $1,094.67 | $1,094.67 | $0.00 |
| Gazes LLC | 3110-000 | NA | $74,987.00 | $74,987.00 | $74,987.00 |
| Gazes LLC | 3120-000 | NA | $3,608.14 | $3,608.14 | $3,608.14 |
| Akabas & Sproule | 3210-600 | NA | $2,163.00 | $2,163.00 | $2,163.00 |
| YIP Associates | 3410-000 | NA | $117,249.00 | $117,249.00 | $117,249.00 |
| YIP Associates | 3420-000 | NA | $781.14 | $781.14 | $781.14 |
| MYC & Associates, Inc. | 3610-000 | NA | $65,000.00 | $65,000.00 | $65,000.00 |
| Alan Chapell & Associates, LLC | 3991-000 | NA | $7,980.00 | $7,980.00 | $7,980.00 |
| MYC & Associates, Inc. | 3991-000 | NA | $44,568.75 | $44,568.75 | $44,568.75 |
| MYC & Associates, Inc. | 3992-000 | NA | $24,256.47 | $24,256.47 | $24,256.47 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $400,402.70 | $400,402.70 | $399,308.03 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | 5800-000 | NA | $1,226.15 | $1,226.15 | $1,226.15 |
| XXXX | New York State Department of | 5800-000 | NA | $1,341.34 | $1,341.34 | $1,341.34 |
| 00001 | NYS Department of Labor State | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 00024 | Robyn L. Williamson | 5300-000 | NA | $2,387.50 | $2,387.50 | $2,387.50 |
| 00026A | Kama Carnes | 5300-000 | NA | $12,475.00 | $12,475.00 | $12,475.00 |
| | Create-A-Copy, Inc. | | $45.00 | NA | NA | $0.00 |
| | Create A Marker, Inc. | | $667.00 | NA | NA | $0.00 |
| | NYC Department of Finance CRT | | $228,991.70 | NA | NA | $0.00 |
| | Young Trimming, Inc. | | $3,488.00 | NA | NA | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $233,191.70 | $17,429.99 | $17,429.99 | $17,429.99 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00002 | WELLS FARGO BANK N.A WELLS | 7100-000 | NA | $1,776.30 | $1,776.30 | $48.73 |
| 00003 | Consolidated Edison Company of | 7100-000 | NA | $3,358.57 | $3,358.57 | $92.14 |
| 00004 | Calamo Silk, Inc. Coface North | 7100-001 | NA | $13,849.42 | $13,849.42 | $379.95 |
| 00005 | Graphic Image Inc. Attn: | 7100-000 | NA | $297.75 | $297.75 | $8.17 |
| 00006 | ULINE SHIPPING SUPPLIES | 7100-000 | NA | $1,303.69 | $1,303.69 | $35.77 |
| 00007 | Vibe Design LLC | 7100-000 | NA | $1,197.00 | $1,197.00 | $32.84 |
| 00008 | WSM INVESTMENT LLC | 7100-000 | NA | $548.71 | $548.71 | $15.05 |
| 00009 | Sas Hurel Textiles et Broderies | 7100-000 | NA | $4,456.00 | $4,456.00 | $122.25 |
| 00010 | M.X. DATA, INC. | 7100-000 | NA | $525.00 | $525.00 | $14.40 |
| 00011 | The Coveteur Inc. 24 Duncan | 7100-000 | NA | $6,000.00 | $6,000.00 | $164.61 |
| 00012 | Cadolle Diffusion | 7100-000 | NA | $4,961.00 | $4,961.00 | $136.10 |
| 00013 | Riverpack USA Corp. c/o Guibert | 7100-000 | NA | $19,344.00 | $19,344.00 | $530.70 |
| 00014 | Shindo USA Inc. | 7100-000 | NA | $1,629.56 | $1,629.56 | $44.71 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00015 | Be Active Corp | 7100-000 | NA | $475.52 | $475.52 | $13.05 |
| 00016 | Leloi AB | 7100-000 | NA | $39,177.69 | $39,177.69 | $1,074.83 |
| 00017 | GNN Transportation Services, | 7100-000 | NA | $4,089.75 | $4,089.75 | $112.20 |
| 00018 | Maschentex GmbH Konigstrasse | 7100-000 | NA | $6,580.40 | $6,580.40 | $180.53 |
| 00019 | BY KILIAN | 7100-001 | NA | $4,754.02 | $4,754.02 | $130.43 |
| 00020 | Tangonet LLC | 7100-000 | NA | $4,650.15 | $4,650.15 | $127.58 |
| 00021 | Jens Mortensen Photography | 7100-000 | NA | $5,730.00 | $5,730.00 | $157.20 |
| 00022 | Park Lane Acquisitions, LLC | 7100-000 | NA | $96,337.06 | $96,337.06 | $2,642.98 |
| 00023 | Santoul SA | 7100-000 | NA | $880.42 | $880.42 | $24.15 |
| 00025 | Khoury's Fine Wine and Spirits | 7100-000 | NA | $334.53 | $334.53 | $9.18 |
| 00026 | Kama Carnes | 7100-000 | NA | $393,684.48 | $381,209.48 | $10,458.36 |
| 00027 | Toby Evers Consulting LLC | 7100-000 | NA | $9,000.00 | $9,000.00 | $246.91 |
| 00028 | Todd M Rubin | 7100-000 | NA | $341,000.00 | $341,000.00 | $9,355.23 |
| 00029 | H2 Business Management LLC | 7100-000 | NA | $881.40 | $881.40 | $24.18 |
| 00030 | Portmanteau Properties, LLC | 7100-000 | NA | $2,391.00 | $2,391.00 | $65.60 |
| 00031 | Megasol Group USA Inc. c/o | 7100-000 | NA | $15,431.20 | $15,431.20 | $423.35 |
| 00032 | Berke-Weiss Law PLLC | 7100-000 | NA | $5,390.00 | $5,390.00 | $147.87 |
| 00033 | Finest Technical Group Inc. | 7100-000 | NA | $3,171.53 | $3,171.53 | $87.01 |
| 00034 | Jon Miles Rubin Trust | 7100-000 | NA | $2,132,017.29 | $2,132,017.29 | $58,491.23 |
| 00035 | Santosha, Inc. | 7100-001 | NA | $55,051.82 | $55,051.82 | $1,510.33 |
| 00036 | Jon Rubin c/o H2 Management | 7100-000 | NA | $1,300,000.00 | $1,300,000.00 | $35,665.09 |
| 00037 | Akabas & Sproule | 7100-000 | NA | $14,130.90 | $14,130.90 | $387.68 |
| 00038 | The Crystal Las Vegas LLC | 7100-000 | NA | $228,465.76 | $228,465.76 | $6,267.89 |
| 00039 | City Center Land LLC | 7100-000 | NA | $33,318.54 | $33,318.54 | $914.08 |
| 00040 | Miles Rubin | 7100-000 | NA | $4,000,000.00 | $4,000,000.00 | $109,738.75 |
| 00041 | American Express Bank, FSB c o | 7100-000 | NA | $295.53 | $295.53 | $8.11 |
| 00042 | Andrew Rosen c/o Link Theory | 7100-000 | NA | $200,000.00 | $200,000.00 | $5,486.94 |
| 00043 | FedEx Corporate Services, Inc. | 7200-000 | NA | $5,632.93 | $5,632.93 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00044 | Franchise Tax Board Bankruptcy | 7200-000 | NA | $1,007.38 | $1,007.38 | $0.00 |
| 00045 | Franchise Tax Board | 7200-000 | NA | $1,418.90 | $1,418.90 | $0.00 |
| 00046 | Maschentex GmbH | 7200-000 | NA | $6,580.40 | $6,580.40 | $0.00 |
| 00047 | Tiffany Phipps | 7100-000 | NA | $156.78 | $156.78 | $4.30 |
| 00048 | MANUELA SLOTTER | 7100-000 | NA | $592.01 | $592.01 | $16.23 |
|  | Schedule F Total - 120 Creditors |  | $10,738,557.5 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** |  |  | $10,738,557.56 | $8,971,874.39 | $8,959,399.39 | $245,396.69 |

Page 1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **16-11314**          Judge: **Michael E. Wiles**          Trustee Name: **Ian J. Gazes**

Case Name: **KIKI HOLDINGS, LLC D/B/A KIKI DE MO**          Date Filed (f) or Converted (c): **05/06/2016 (f)**

341(a) Meeting Date: **06/14/2016**

For Period Ending: **03/28/2020**          Claims Bar Date: **08/26/2016**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | City National Bank Acct 1976 | 1,642.52 | 0.00 | | 0.00 | FA |
| 2. | JP Morgan Chase NA Acct 8065 | 77.41 | 0.00 | | 0.00 | FA |
| 3. | Deposit for Los Angeles retail location, leased by subsidiary Kiki LA, LLC, and held by Park Lane Acquisitions, LLC. | 40,000.00 | 0.00 | | 0.00 | FA |
| 4. | Deposit for Los Angeles retail location, leased by subsidiary Kiki LA, LLC, and held by The Crystals at CityCenter, LLC | 41,250.00 | 0.00 | | 0.00 | FA |
| 5. | Accounts Receivable | 72,327.72 | 11,186.00 | | 11,186.00 | FA |
| 6. | Kiki LA, LLC | Unknown | 0.00 | | 0.00 | FA |
| 7. | Fabric, Trim, Etc... | 136,517.00 | 0.00 | | 0.00 | FA |
| 8. | Retail goods | 421,475.00 | 675,000.00 | | 625,925.93 | FA |
| 9. | Branded Packaging | 34,108.67 | 0.00 | | 0.00 | FA |
| 10. | Office and retail furniture and fixtures. | 242,042.86 | 0.00 | | 0.00 | FA |
| 11. | Miscellaneous office fixtures held off-premises | Unknown | 0.00 | | 0.00 | FA |
| 12. | Software and Computer Equipment | 125,913.52 | 0.00 | | 0.00 | FA |
| 13. | Trademark (Kiki de Montparnasse) | Unknown | 25,000.00 | | 24,074.07 | FA |
| 14. | Domain Name | Unknown | 0.00 | | 0.00 | FA |
| 15. | Active customer list/email list | Unknown | 0.00 | | 0.00 | FA |
| 16. | Commercial Liability Insurance | 0.00 | 0.00 | | 0.00 | FA |
| 17. | KIKI LV, LLC (u) | Unknown | 0.00 | | 0.00 | FA |
| 18. | Rental Property Refund (u) | 0.00 | 3,300.00 | | 3,300.00 | FA |
| 19. | Tax Refund (u) | 0.00 | 2,700.00 | | 2,700.00 | FA |

UST Form 101-7-TDR (10/1/2010) (Page 8)                                                    **Exhibit 8**

Page 2

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:  16-11314**                       Judge:  **Michael E. Wiles**                       Trustee Name:  **Ian J. Gazes**
**Case Name:  KIKI HOLDINGS, LLC D/B/A KIKI DE MO**                       Date Filed (f) or Converted (c):  **05/06/2016 (f)**
                                                                         341(a) Meeting Date:  **06/14/2016**
**For Period Ending:  03/28/2020**                                       Claims Bar Date:  **08/26/2016**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| | | | | | Gross Value of Remaining Assets |
| **TOTALS (Excluding Unknown Values)** | 1,115,354.70 | 717,186.00 | | 667,186.00 | 0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**This case is jointly administered with Case Nos. 16-11315 and 16-11316.  The Trustee has recently completed a Court approved sale of the Debtors' inventory and intellectual property including certain post closing purchase price adjustments under the Court approved contract of sale.  The Trustee has identified several potential pre-petition claimants who to not receive notice of the bar date because their addresses were not included in the creditor matrix.  The Trustee has identified those customers' addresses from the Debtors' records and will file a motion for a supplemental bar date.**

**Trustee is preparing TFR.**

**Initial Projected Date of Final Report(TFR)** :06/30/2017          **Current Projected Date of Final Report(TFR)** : 03/30/2018

**Trustee's Signature**          /s/Ian J. Gazes                    **Date:**  03/28/2020
                               Ian J. Gazes
                               4780 SW 86th Terrace
                               Miami, FL 33143
                               Phone : (212) 765-9000

UST Form 101-7-TDR (10/1/2010) (Page 9)                                              **Exhibit 8**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 16-11314 | |
| Case Name: | KIKI HOLDINGS, LLC D/B/A KIKI DE MO | |
| Taxpayer ID No: | **-***7160 | |
| For Period Ending: | 3/28/2020 | |

| | |
|---|---|
| Trustee Name: | Ian J. Gazes |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******2324 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 64,217,507.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/13/2016 | | Transfer from Empire Bank | Transfer of funds | | 9999-000 | 13,767.19 | | 13,767.19 |
| 10/20/2016 | | 3070352 CANADA INC. | SALE PROCEEDS | | | 579,980.00 | | 593,747.19 |
| | [8] | | | 558,518.52 | 1129-000 | | | |
| | [13] | | | 21,481.48 | 1129-000 | | | |
| | | | Bank Fee for Wire Transfer | (20.00) | 2600-000 | | | |
| 10/27/2016 | [19] | State of California | TAX REFUND - OVERPAYMENT | | 1224-000 | 2,700.00 | | 596,447.19 |
| 11/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | | 2600-000 | | 326.10 | 596,121.09 |
| 11/17/2016 | | Texas Capital Bank | Transfer of Funds from Escrow Account No. Ending in 2332. | | 9999-000 | 70,000.00 | | 666,121.09 |
| 11/17/2016 | | Texas Capital Bank | Transfer of Funds from Escrow Account No. Ending in 2332. | | 9999-000 | 20.00 | | 666,141.09 |
| 11/17/2016 | 53001 | MILLER ADVERTISING AGENCY INC. 71 FIFTH AVENUE NEW YORK, NY 10003 | PUBLICATION/COST OF SALE - PER COURT ORDER ECF DOC. NO. 41 | | 2990-000 | | 6,095.10 | 660,045.99 |
| | | | Page Subtotals | | | 666,467.19 | 6,421.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 10)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-11314 | | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|---|
| Case Name: | KIKI HOLDINGS, LLC D/B/A KIKI DE MO | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******2324 |
| | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***7160 | | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/17/2016 | 53002 | Alan Chappell & Associates, LLC | OMBUDSMAN PER ORDER ECF DOC. NO. 60 | 3991-000 | | 7,980.00 | 652,065.99 |
| 12/05/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 875.78 | 651,190.21 |
| 12/08/2016 | 53003 | MYC & ASSOCIATES INC. MYC & ASSOCIATES, INC. 1110 SOUTH aVENUE SUITE 61 sTATEN iSLAND , N.Y. 10314 | storage 12/1 | 2420-000 | | 162.00 | 651,028.21 |
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 921.10 | 650,107.11 |
| 01/18/2017 | | KIKI HOLDINGS, LLC D/B/A KIKI DE MO | From #####2332 To #####2324 transfer and close account | 9999-000 | 49,960.00 | | 700,067.11 |
| 01/18/2017 | 53004 | 3070352 Canada Inc. 400-4098 Ste Catherine Street West Montreal, QC  H3Z 1P2, CANADA | inventory reconciliation per contract | | (50,000.00) | | 650,067.11 |
| | [13] | | | (1,851.85) | 1129-000 | | |
| | [8] | | | (48,148.15) | 1129-000 | | |
| | | | Page Subtotals | | (40.00) | 9,938.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 11)                                          **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-11314 | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|
| Case Name: | KIKI HOLDINGS, LLC D/B/A KIKI DE MO | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******2324 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***7160 | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 942.86 | 649,124.25 |
| 03/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 912.08 | 648,212.17 |
| 03/09/2017 | 53005 | MYC & ASSOCIATES INC.<br>MYC & ASSOCIATES, INC.<br>1110 SOUTH aVENUE<br>SUITE 61<br>sTATEN iSLAND , N.Y. 10314 | IV#1443 3/1/17 storage | 2420-000 | | 162.00 | 648,050.17 |
| 04/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 905.66 | 647,144.51 |
| 05/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 904.31 | 646,240.20 |
| | | | Page Subtotals | | 0.00 | 3,826.91 | |

UST Form 101-7-TDR (10/1/2010) (Page 12)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-11314 | | Trustee Name: | Ian J. Gazes |
| Case Name: | KIKI HOLDINGS, LLC D/B/A KIKI DE MO | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******2324 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***7160 | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/05/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 903.05 | 645,337.15 |
| 06/09/2017 | 53006 | MYC & ASSOCIATES INC.<br>MYC & ASSOCIATES, INC.<br>1110 SOUTH aVENUE<br>SUITE 61<br>sTATEN iSLAND , N.Y. 10314 | storage 06/01 | 2420-000 | | 162.00 | 645,175.15 |
| 06/12/2017 | 53007 | NYS FILING FEE | FILING FEE EIN#20-2587160 | 2820-000 | | 25.00 | 645,150.15 |
| 06/20/2017 | 53008 | International Sureties, LTD.<br>701 POYDRAS ST.<br>SUITE 420<br>NEW ORLEANS, LA 70139 | Bond Premium #016030120 | 2300-000 | | 297.67 | 644,852.48 |
| 07/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 901.75 | 643,950.73 |
| 08/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 899.85 | 643,050.88 |
| | | | Page Subtotals | | 0.00 | 3,189.32 | |

UST Form 101-7-TDR (10/1/2010) (Page 13)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-11314 | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|
| Case Name: | KIKI HOLDINGS, LLC D/B/A KIKI DE MO | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******2324 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***7160 | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/05/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 898.59 | 642,152.29 |
| 09/26/2017 | 53009 | MYC & ASSOCIATES INC.<br>MYC & ASSOCIATES, INC.<br>1110 SOUTH aVENUE<br>SUITE 61<br>sTATEN iSLAND , N.Y. 10314 | storage 09/01/17-12/1/17 | 2420-000 | | 162.00 | 641,990.29 |
| 10/04/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 897.42 | 641,092.87 |
| 11/03/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 895.98 | 640,196.89 |
| 12/04/2017 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 894.61 | 639,302.28 |

|  |  | Page Subtotals | 0.00 | 3,748.60 |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 14)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-11314**

Case Name: **KIKI HOLDINGS, LLC D/B/A KIKI DE MO**

Taxpayer ID No: **\*\*-\*\*\*7160**

For Period Ending: **3/28/2020**

Trustee Name: **Ian J. Gazes**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*2324**

Account Name **Checking Account**

Blanket bond (per case limit): **64,217,507.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/07/2017 | 53010 | MYC & ASSOCIATES INC.<br>MYC & ASSOCIATES, INC.<br>1110 SOUTH aVENUE<br>SUITE 61<br>sTATEN iSLAND , N.Y. 10314 | IV#1559  storage 12/01/17- 3/1/18 | 2420-000 | | 162.00 | 639,140.28 |
| 01/03/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 893.27 | 638,247.01 |
| *01/10/2018 | 53011 | RUST OMNI<br>PO BOX 142589<br>DRAWER #9094<br>IRVING, TX 75014-2589 | IV#4710  12/14/17 | 2690-473 | | 254.52 | 637,992.49 |
| 01/10/2018 | 53012 | RUST OMNI<br>PO BOX 142589<br>DRAWER #9094<br>IRVING, TX 75014-2589 | IV#4710  12/14/17 | 2690-000 | | 254.52 | 637,737.97 |
| *01/10/2018 | | RUST OMNI<br>PO BOX 142589<br>DRAWER #9094<br>IRVING, TX 75014-2589 | IV#4710  12/14/17 | 2690-473 | | (254.52) | 637,992.49 |

| | | | | Page Subtotals | 0.00 | 1,309.79 | |

UST Form 101-7-TDR (10/1/2010) (Page 15)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 16-11314 | |
| Case Name: | KIKI HOLDINGS, LLC D/B/A KIKI DE MO | |

| | |
|---|---|
| Taxpayer ID No: | **-***7160 |
| For Period Ending: | 3/28/2020 |

| | |
|---|---|
| Trustee Name: | Ian J. Gazes |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******2324 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 64,217,507.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/05/2018 | | Texas Capital Bank<br>Treasury Management Operations<br>2350 Lakeside Blvd<br>Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 891.72 | 637,100.77 |
| *03/08/2018 | 53013 | MYC & ASSOCIATES INC.<br>MYC & ASSOCIATES, INC.<br>1110 SOUTH aVENUE<br>SUITE 61<br>sTATEN iSLAND , N.Y. 10314 | IV#1594  storage 3/1/18-06/01/18 | 6990-003 | | 162.00 | 636,938.77 |
| *03/08/2018 | | MYC & ASSOCIATES INC.<br>MYC & ASSOCIATES, INC.<br>1110 SOUTH aVENUE<br>SUITE 61<br>sTATEN iSLAND , N.Y. 10314 | IV#1594  storage 3/1/18-06/01/18 | 6990-003 | | (162.00) | 637,100.77 |
| *04/19/2018 | 53014 | Clerk of the Court<br>Southern District of New York<br>One Bowling Green<br>New York, NY 10004-1408 | Remitted to Court | 7100-003 | | 4.26 | 637,096.51 |
| *04/19/2018 | | Clerk of the Court<br>Southern District of New York<br>One Bowling Green<br>New York, NY 10004-1408 | Remitted to Court | 7100-003 | | (4.26) | 637,100.77 |
| | | | | Page Subtotals | 0.00 | 891.72 | |

UST Form 101-7-TDR (10/1/2010) (Page 16)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 16-11314 | | | **Trustee Name:** | Ian J. Gazes | |
| **Case Name:** | KIKI HOLDINGS, LLC D/B/A KIKI DE MO | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account Number/CD#:** | ******2324 | |
| | | | | **Account Name** | Checking Account | |
| **Taxpayer ID No:** | **-***7160 | | | **Blanket bond (per case limit):** | 64,217,507.00 | |
| **For Period Ending:** | 3/28/2020 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/19/2018 | 53015 | IAN J. GAZES (SDNY)<br>151 HUDSON STREET<br>NEW YORK , NY 10013 | | 2100-000 | | 36,609.30 | 600,491.47 |
| 04/19/2018 | 53016 | Gazes LLC<br>151 Hudson St<br>New York, NY 10013 | | 3110-000 | | 74,987.00 | 525,504.47 |
| 04/19/2018 | 53017 | Gazes LLC<br>151 Hudson St<br>New York, NY 10013 | | 3120-000 | | 3,608.14 | 521,896.33 |
| 04/19/2018 | 53018 | Akabas & Sproule | | 3210-600 | | 2,163.00 | 519,733.33 |
| 04/19/2018 | 53019 | YIP Associates<br>1001 Yamato Drive<br>Ste. 301<br>Boca Raton, FL 33431 | | 3410-000 | | 117,249.00 | 402,484.33 |
| 04/19/2018 | 53020 | YIP Associates<br>1001 Yamato Drive<br>Ste. 301<br>Boca Raton, FL 33431 | | 3420-000 | | 781.14 | 401,703.19 |
| 04/19/2018 | 53021 | MYC & Associates, Inc.<br>1110 South Avenue, Suite 61<br>Staten Island, NY 10314 | | 3610-000 | | 65,000.00 | 336,703.19 |
| | | | Page Subtotals | | 0.00 | 300,397.58 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **16-11314**

Case Name: **KIKI HOLDINGS, LLC D/B/A KIKI DE MO**

Taxpayer ID No: **\*\*-\*\*\*7160**

For Period Ending: **3/28/2020**

Trustee Name: **Ian J. Gazes**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*2324**

Account Name **Checking Account**

Blanket bond (per case limit): **64,217,507.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/19/2018 | 53022 | MYC & Associates, Inc. 1110 South Avenue, Suite 61 Staten Island, NY 10314 | | 3991-003 | | 46,841.25 | 289,861.94 |
| *04/19/2018 | | MYC & Associates, Inc. 1110 South Avenue, Suite 61 Staten Island, NY 10314 | | 3991-003 | | (46,841.25) | 336,703.19 |
| 04/19/2018 | 53023 | MYC & Associates, Inc. 1110 South Avenue, Suite 61 Staten Island, NY 10314 | | 3992-000 | | 24,256.47 | 312,446.72 |
| 04/19/2018 | 53024 | OZ Moving & Storage, Inc. 51 E. 125th St 2nd Fl. New York, NY 10035 | Disb of 100.00% to Claim # Per Stipulation and Order | 4220-000 | | 5,051.29 | 307,395.43 |
| *04/19/2018 | 53025 | New York State Department of Labor 12 Room 256 Albany Albany, NY 12240 | Disb of 100.00% to Claim # Employer matching taxes | | | 1,341.34 | 306,054.09 |
| | | | Kama Carnes (State Employer)                                (670.67) | 5800-004 | | | |
| | | | Robyn L. Williamson (State Employer)                    (670.67) | 5800-004 | | | |
| *04/19/2018 | 53026 | WELLS FARGO BANK N.A WELLS FARGO TRADE CAPITAL SERVICES INC. 100 Park Ave Fl 3 New York, NY 10017 | Disb of 2.72% to Claim #00002 | 7100-003 | | 48.29 | 306,005.80 |
| | | | Page Subtotals | | 0.00 | 30,697.39 | |

UST Form 101-7-TDR (10/1/2010) (Page 18)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **16-11314** | Trustee Name: **Ian J. Gazes** |
| Case Name: **KIKI HOLDINGS, LLC D/B/A KIKI DE MO** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********2324** |
| | Account Name **Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7160** | Blanket bond (per case limit): **64,217,507.00** |
| For Period Ending: **3/28/2020** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/19/2018 | | WELLS FARGO BANK N.A WELLS FARGO TRADE CAPITAL SERVICES INC. 100 Park Ave Fl 3 New York, NY 10017 | Disb of 2.72% to Claim #00002 | 7100-003 | | (48.29) | 306,054.09 |
| *04/19/2018 | 53027 | Consolidated Edison Company of New York, Inc. 4 Irving Pl Rm 1875-S New York, NY 10003 | Disb of 2.72% to Claim #00003 | 7100-003 | | 91.30 | 305,962.79 |
| *04/19/2018 | | Consolidated Edison Company of New York, Inc. 4 Irving Pl Rm 1875-S New York, NY 10003 | Disb of 2.72% to Claim #00003 | 7100-003 | | (91.30) | 306,054.09 |
| *04/19/2018 | 53028 | Calamo Silk, Inc. Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 Calamo Silk, Inc. Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 | Disb of 2.72% to Claim #00004 | 7100-003 | | 376.45 | 305,677.64 |
| *04/19/2018 | | Calamo Silk, Inc. Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 Calamo Silk, Inc. Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 | Disb of 2.72% to Claim #00004 | 7100-003 | | (376.45) | 306,054.09 |
| | | | Page Subtotals | | 0.00 | (48.29) | |

UST Form 101-7-TDR (10/1/2010) (Page 19)                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 16-11314 | |
| Case Name: | KIKI HOLDINGS, LLC D/B/A KIKI DE MO | |

| | |
|---|---|
| Taxpayer ID No: | **-***7160 |
| For Period Ending: | 3/28/2020 |

| | |
|---|---|
| Trustee Name: | Ian J. Gazes |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******2324 |
| Account Name | Checking Account |
| Blanket bond (per case limit): | 64,217,507.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/19/2018 | 53029 | Graphic Image Inc. Attn: Controller 305 Spagnoli Rd Melville, NY 11747 | Disb of 2.72% to Claim #00005 | 7100-003 | | 8.09 | 306,046.00 |
| *04/19/2018 | | Graphic Image Inc. Attn: Controller 305 Spagnoli Rd Melville, NY 11747 | Disb of 2.72% to Claim #00005 | 7100-003 | | (8.09) | 306,054.09 |
| *04/19/2018 | 53030 | ULINE SHIPPING SUPPLIES 12575 Uline Dr Pleasant Prairie, WI 53158 | Disb of 2.72% to Claim #00006 | 7100-003 | | 35.44 | 306,018.65 |
| *04/19/2018 | | ULINE SHIPPING SUPPLIES 12575 Uline Dr Pleasant Prairie, WI 53158 | Disb of 2.72% to Claim #00006 | 7100-003 | | (35.44) | 306,054.09 |
| *04/19/2018 | 53031 | Vibe Design LLC 407 Pleasant St Ste 14 Fall River, MA 02721 | Disb of 2.72% to Claim #00007 | 7100-003 | | 32.54 | 306,021.55 |
| *04/19/2018 | | Vibe Design LLC 407 Pleasant St Ste 14 Fall River, MA 02721 | Disb of 2.72% to Claim #00007 | 7100-003 | | (32.54) | 306,054.09 |
| *04/19/2018 | 53032 | WSM INVESTMENT LLC 3990 Heritage Oak Ct # B Simi Valley, CA 93063 | Disb of 2.72% to Claim #00008 | 7100-003 | | 14.91 | 306,039.18 |
| | | | Page Subtotals | | 0.00 | 14.91 | |

UST Form 101-7-TDR (10/1/2010) (Page 20)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-11314 | | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|---|
| Case Name: | KIKI HOLDINGS, LLC D/B/A KIKI DE MO | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******2324 |
| | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***7160 | | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/19/2018 | | WSM INVESTMENT LLC 3990 Heritage Oak Ct # B Simi Valley, CA 93063 | Disb of 2.72% to Claim #00008 | 7100-003 | | (14.91) | 306,054.09 |
| *04/19/2018 | 53033 | Sas Hurel Textiles et Broderies Hurel 21 Rue Olivier Metra Paris, France 75020 | Disb of 2.72% to Claim #00009 | 7100-003 | | 121.12 | 305,932.97 |
| *04/19/2018 | | Sas Hurel Textiles et Broderies Hurel 21 Rue Olivier Metra Paris, France 75020 | Disb of 2.72% to Claim #00009 | 7100-003 | | (121.12) | 306,054.09 |
| *04/19/2018 | 53034 | M.X. DATA, INC. 118 E 28th St Rm 608 New York, NY 10016 | Disb of 2.72% to Claim #00010 | 7100-003 | | 14.27 | 306,039.82 |
| *04/19/2018 | | M.X. DATA, INC. 118 E 28th St Rm 608 New York, NY 10016 | Disb of 2.72% to Claim #00010 | 7100-003 | | (14.27) | 306,054.09 |
| *04/19/2018 | 53035 | The Coveteur Inc. 24 Duncan Street, Suite 400 Toronto, Ontario M5V2B8 Canada The Coveteur Inc. 24 Duncan Street, Suite 400 Toronto, Ontario M5V2B8 Canada | Disb of 2.72% to Claim #00011 | 7100-003 | | 163.08 | 305,891.01 |
| *04/19/2018 | | The Coveteur Inc. 24 Duncan Street, Suite 400 Toronto, Ontario M5V2B8 Canada The Coveteur Inc. 24 Duncan Street, Suite 400 Toronto, Ontario M5V2B8 Canada | Disb of 2.72% to Claim #00011 | 7100-003 | | (163.08) | 306,054.09 |
| | | | Page Subtotals | | 0.00 | (14.91) | |

UST Form 101-7-TDR (10/1/2010) (Page 21)                                    **Exhibit 9**

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **16-11314**

Case Name: **KIKI HOLDINGS, LLC D/B/A KIKI DE MO**

Taxpayer ID No: **\*\*-\*\*\*7160**

For Period Ending: **3/28/2020**

Trustee Name: **Ian J. Gazes**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*2324**

Account Name **Checking Account**

Blanket bond (per case limit): **64,217,507.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/19/2018 | 53036 | Cadolle Diffusion<br>255 rue Saint Honore 75001 | Disb of 2.72% to Claim #00012 | 7100-003 | | 134.84 | 305,919.25 |
| *04/19/2018 | | Cadolle Diffusion<br>255 rue Saint Honore 75001 | Disb of 2.72% to Claim #00012 | 7100-003 | | (134.84) | 306,054.09 |
| *04/19/2018 | 53037 | Riverpack USA Corp. c/o Guibert & Co.<br>149 E 36th St<br>New York, NY 10016 | Disb of 2.72% to Claim #00013 | 7100-003 | | 525.78 | 305,528.31 |
| *04/19/2018 | | Riverpack USA Corp. c/o Guibert & Co.<br>149 E 36th St<br>New York, NY 10016 | Disb of 2.72% to Claim #00013 | 7100-003 | | (525.78) | 306,054.09 |
| *04/19/2018 | 53038 | Shindo USA Inc.<br>162 W 36th St<br>New York, NY 10018 | Disb of 2.72% to Claim #00014 | 7100-003 | | 44.29 | 306,009.80 |
| *04/19/2018 | | Shindo USA Inc.<br>162 W 36th St<br>New York, NY 10018 | Disb of 2.72% to Claim #00014 | 7100-003 | | (44.29) | 306,054.09 |
| *04/19/2018 | 53039 | Be Active Corp<br>41 W 33rd St<br>New York, NY 10001 | Disb of 2.72% to Claim #00015 | 7100-003 | | 12.92 | 306,041.17 |
| *04/19/2018 | | Be Active Corp<br>41 W 33rd St<br>New York, NY 10001 | Disb of 2.72% to Claim #00015 | 7100-003 | | (12.92) | 306,054.09 |

Page Subtotals     0.00     0.00

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 16-11314 | | | Trustee Name: | Ian J. Gazes | |
| Case Name: | KIKI HOLDINGS, LLC D/B/A KIKI DE MO | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******2324 | |
| | | | | Account Name | Checking Account | |
| Taxpayer ID No: | **-***7160 | | | Blanket bond (per case limit): | 64,217,507.00 | |
| For Period Ending: | 3/28/2020 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/19/2018 | 53040 | Leloi AB 5799 Fontanoso Way San Jose, CA 95138 | Disb of 2.72% to Claim #00016 | 7100-003 | | 1,064.87 | 304,989.22 |
| *04/19/2018 | | Leloi AB 5799 Fontanoso Way San Jose, CA 95138 | Disb of 2.72% to Claim #00016 | 7100-003 | | (1,064.87) | 306,054.09 |
| *04/19/2018 | 53041 | GNN Transportation Services, LLC 436B Lawton Ave Cliffside Park, NJ 07010 | Disb of 2.72% to Claim #00017 | 7100-003 | | 111.16 | 305,942.93 |
| *04/19/2018 | | GNN Transportation Services, LLC 436B Lawton Ave Cliffside Park, NJ 07010 | Disb of 2.72% to Claim #00017 | 7100-003 | | (111.16) | 306,054.09 |
| *04/19/2018 | 53042 | Maschentex GmbH Konigstrasse 34, Dietenheim, Germany 89165 | Disb of 2.72% to Claim #00018 | 7100-003 | | 178.86 | 305,875.23 |
| *04/19/2018 | | Maschentex GmbH Konigstrasse 34, Dietenheim, Germany 89165 | Disb of 2.72% to Claim #00018 | 7100-003 | | (178.86) | 306,054.09 |
| *04/19/2018 | 53043 | BY KILIAN 60 Broad St Ste 3502 New York, NY 10004 | Disb of 2.72% to Claim #00019 | 7100-003 | | 129.22 | 305,924.87 |
| *04/19/2018 | | BY KILIAN 60 Broad St Ste 3502 New York, NY 10004 | Disb of 2.72% to Claim #00019 | 7100-003 | | (129.22) | 306,054.09 |
| | | | Page Subtotals | | 0.00 | 0.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-11314 | | | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|---|---|
| Case Name: | KIKI HOLDINGS, LLC D/B/A KIKI DE MO | | | | Bank Name: | Texas Capital Bank |
| | | | | | Account Number/CD#: | ******2324 |
| | | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***7160 | | | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/19/2018 | 53044 | Tangonet LLC<br>4733 Norwich Ave<br>Sherman Oaks, CA 91403 | Disb of 2.72% to Claim #00020 | 7100-003 | | 126.39 | 305,927.70 |
| *04/19/2018 | | Tangonet LLC<br>4733 Norwich Ave<br>Sherman Oaks, CA 91403 | Disb of 2.72% to Claim #00020 | 7100-003 | | (126.39) | 306,054.09 |
| *04/19/2018 | 53045 | Jens Mortensen Photography Inc.<br>330 W 38th St Fl 15<br>New York, NY 10018 | Disb of 2.72% to Claim #00021 | 7100-003 | | 155.74 | 305,898.35 |
| *04/19/2018 | | Jens Mortensen Photography Inc.<br>330 W 38th St Fl 15<br>New York, NY 10018 | Disb of 2.72% to Claim #00021 | 7100-003 | | (155.74) | 306,054.09 |
| *04/19/2018 | 53046 | Park Lane Acquisitions, LLC<br>11301 W Olympic Blvd Ste 206<br>Los Angeles, CA 90064 | Disb of 2.72% to Claim #00022 | 7100-003 | | 2,618.50 | 303,435.59 |
| *04/19/2018 | | Park Lane Acquisitions, LLC<br>11301 W Olympic Blvd Ste 206<br>Los Angeles, CA 90064 | Disb of 2.72% to Claim #00022 | 7100-003 | | (2,618.50) | 306,054.09 |
| *04/19/2018 | 53047 | Santoul SA<br>21 Rue De Guenas Parc Activities Les Ayats<br>69390 | Disb of 2.72% to Claim #00023 | 7100-003 | | 23.93 | 306,030.16 |
| | | | Page Subtotals | | 0.00 | 23.93 | |

UST Form 101-7-TDR (10/1/2010) (Page 24)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **16-11314** | Trustee Name: **Ian J. Gazes** |
| Case Name: **KIKI HOLDINGS, LLC D/B/A KIKI DE MO** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*2324** |
| | Account Name **Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7160** | Blanket bond (per case limit): **64,217,507.00** |
| For Period Ending: **3/28/2020** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/19/2018 | | Santoul SA<br>21 Rue De Guenas Parc Activities Les Ayats<br>69390 | Disb of 2.72% to Claim #00023 | 7100-003 | | (23.93) | 306,054.09 |
| *04/19/2018 | 53048 | Khoury's Fine Wine and Spirits<br>9915 S Eastern Ave Ste 110<br>Las Vegas, NV 89183 | Disb of 2.72% to Claim #00025 | 7100-003 | | 9.09 | 306,045.00 |
| *04/19/2018 | | Khoury's Fine Wine and Spirits<br>9915 S Eastern Ave Ste 110<br>Las Vegas, NV 89183 | Disb of 2.72% to Claim #00025 | 7100-003 | | (9.09) | 306,054.09 |
| *04/19/2018 | 53049 | Kama Carnes<br>2 King St Apt 6F<br>New York, NY 10012 | Disb of 2.72% to Claim #00026 | 7100-003 | | 10,361.51 | 295,692.58 |
| *04/19/2018 | | Kama Carnes<br>2 King St Apt 6F<br>New York, NY 10012 | Disb of 2.72% to Claim #00026 | 7100-003 | | (10,361.51) | 306,054.09 |
| *04/19/2018 | 53050 | Toby Evers Consulting LLC<br>60 Plaza St E Apt 2M<br>Brooklyn, NY 11238 | Disb of 2.72% to Claim #00027 | 7100-003 | | 244.63 | 305,809.46 |
| *04/19/2018 | | Toby Evers Consulting LLC<br>60 Plaza St E Apt 2M<br>Brooklyn, NY 11238 | Disb of 2.72% to Claim #00027 | 7100-003 | | (244.63) | 306,054.09 |
| | | | Page Subtotals | | 0.00 | (23.93) | |

UST Form 101-7-TDR (10/1/2010) (Page 25)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **16-11314** | Trustee Name: **Ian J. Gazes** |
| Case Name: **KIKI HOLDINGS, LLC D/B/A KIKI DE MO** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********2324** |
| Taxpayer ID No: **\*\*-\*\*\*7160** | Account Name **Checking Account** |
| For Period Ending: **3/28/2020** | Blanket bond (per case limit): **64,217,507.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/19/2018 | 53051 | Todd M Rubin<br>201 Santa Monica Blvd Ste 480<br>Santa Monica, CA 90401 | Disb of 2.72% to Claim #00028 | 7100-003 | | 9,268.59 | 296,785.50 |
| *04/19/2018 | | Todd M Rubin<br>201 Santa Monica Blvd Ste 480<br>Santa Monica, CA 90401 | Disb of 2.72% to Claim #00028 | 7100-003 | | (9,268.59) | 306,054.09 |
| *04/19/2018 | 53052 | H2 Business Management LLC<br>201 Santa Monica Blvd Ste 480<br>Santa Monica, CA 90401 | Disb of 2.72% to Claim #00029 | 7100-003 | | 23.96 | 306,030.13 |
| *04/19/2018 | | H2 Business Management LLC<br>201 Santa Monica Blvd Ste 480<br>Santa Monica, CA 90401 | Disb of 2.72% to Claim #00029 | 7100-003 | | (23.96) | 306,054.09 |
| *04/19/2018 | 53053 | Portmanteau Properties, LLC<br>201 Santa Monica Blvd Ste 480<br>Santa Monica, CA 90401 | Disb of 2.72% to Claim #00030 | 7100-003 | | 64.99 | 305,989.10 |
| *04/19/2018 | | Portmanteau Properties, LLC<br>201 Santa Monica Blvd Ste 480<br>Santa Monica, CA 90401 | Disb of 2.72% to Claim #00030 | 7100-003 | | (64.99) | 306,054.09 |
| *04/19/2018 | 53054 | Megasol Group USA Inc. c/o Mark S. Friedlander, Esq.<br>15 Maiden Ln Ste 2000<br>New York, NY 10038 | Disb of 2.72% to Claim #00031 | 7100-003 | | 419.43 | 305,634.66 |
| | | | Page Subtotals | | 0.00 | 419.43 | |

UST Form 101-7-TDR (10/1/2010) (Page 26)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-11314 | | | Trustee Name: | Ian J. Gazes |
| Case Name: | KIKI HOLDINGS, LLC D/B/A KIKI DE MO | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******2324 |
| | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***7160 | | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| *04/19/2018 | | Megasol Group USA Inc. c/o Mark S. Friedlander, Esq. 15 Maiden Ln Ste 2000 New York, NY 10038 | Disb of 2.72% to Claim #00031 | 7100-003 | | (419.43) | 306,054.09 |
| *04/19/2018 | 53055 | Berke-Weiss Law PLLC 950 3rd Ave Fl 32 New York, NY 10022 | Disb of 2.72% to Claim #00032 | 7100-003 | | 146.50 | 305,907.59 |
| *04/19/2018 | | Berke-Weiss Law PLLC 950 3rd Ave Fl 32 New York, NY 10022 | Disb of 2.72% to Claim #00032 | 7100-003 | | (146.50) | 306,054.09 |
| *04/19/2018 | 53056 | Finest Technical Group Inc. 112 Katan Ave Staten Island, NY 10308 | Disb of 2.72% to Claim #00033 | 7100-003 | | 86.20 | 305,967.89 |
| *04/19/2018 | | Finest Technical Group Inc. 112 Katan Ave Staten Island, NY 10308 | Disb of 2.72% to Claim #00033 | 7100-003 | | (86.20) | 306,054.09 |
| *04/19/2018 | 53057 | Jon Miles Rubin Trust 201 Santa Monica Blvd Ste 408 Santa Monica, CA 90401 | Disb of 2.72% to Claim #00034 | 7100-003 | | 57,949.57 | 248,104.52 |
| *04/19/2018 | | Jon Miles Rubin Trust 201 Santa Monica Blvd Ste 408 Santa Monica, CA 90401 | Disb of 2.72% to Claim #00034 | 7100-003 | | (57,949.57) | 306,054.09 |

|  |  |  | Page Subtotals | | 0.00 | (419.43) | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  **16-11314**

Case Name:  **KIKI HOLDINGS, LLC D/B/A KIKI DE MO**

Taxpayer ID No:  **\*\*-\*\*\*7160**

For Period Ending:  **3/28/2020**

Trustee Name:  **Ian J. Gazes**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*2324**

Account Name  **Checking Account**

Blanket bond (per case limit):  **64,217,507.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/19/2018 | 53058 | Santosha, Inc.<br>1547 6th St Ste 100<br>Santa Monica, CA 90401 | Disb of 2.72% to Claim #00035 | 7100-003 | | 1,496.34 | 304,557.75 |
| *04/19/2018 | | Santosha, Inc.<br>1547 6th St Ste 100<br>Santa Monica, CA 90401 | Disb of 2.72% to Claim #00035 | 7100-003 | | (1,496.34) | 306,054.09 |
| *04/19/2018 | 53059 | Jon Rubin c/o H2 Management<br>201 Santa Monica Blvd Ste 480<br>Santa Monica, CA 90401 | Disb of 2.72% to Claim #00036 | 7100-003 | | 35,334.82 | 270,719.27 |
| *04/19/2018 | | Jon Rubin c/o H2 Management<br>201 Santa Monica Blvd Ste 480<br>Santa Monica, CA 90401 | Disb of 2.72% to Claim #00036 | 7100-003 | | (35,334.82) | 306,054.09 |
| *04/19/2018 | 53060 | Akabas & Sproule<br>488 Madison Ave Fl 11<br>New York, NY 10022 | Disb of 2.72% to Claim #00037 | 7100-003 | | 384.09 | 305,670.00 |
| *04/19/2018 | | Akabas & Sproule<br>488 Madison Ave Fl 11<br>New York, NY 10022 | Disb of 2.72% to Claim #00037 | 7100-003 | | (384.09) | 306,054.09 |
| *04/19/2018 | 53061 | The Crystal Las Vegas LLC<br>225 W Washington St<br>Indianapolis, IN 46204 | Disb of 2.72% to Claim #00038 | 7100-003 | | 6,209.84 | 299,844.25 |
| | | | Page Subtotals | | 0.00 | 6,209.84 | |

UST Form 101-7-TDR (10/1/2010) (Page 28)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-11314
Case Name: KIKI HOLDINGS, LLC D/B/A KIKI DE MO

Taxpayer ID No: **-***7160
For Period Ending: 3/28/2020

Trustee Name: Ian J. Gazes
Bank Name: Texas Capital Bank
Account Number/CD#: ******2324
Account Name Checking Account
Blanket bond (per case limit): 64,217,507.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/19/2018 | | The Crystal Las Vegas LLC<br>225 W Washington St<br>Indianapolis, IN 46204 | Disb of 2.72% to Claim #00038 | 7100-003 | | (6,209.84) | 306,054.09 |
| *04/19/2018 | 53062 | City Center Land LLC<br>3600 Las Vegas Blvd S<br>Las Vegas, NV 89109 | Disb of 2.72% to Claim #00039 | 7100-003 | | 905.62 | 305,148.47 |
| *04/19/2018 | | City Center Land LLC<br>3600 Las Vegas Blvd S<br>Las Vegas, NV 89109 | Disb of 2.72% to Claim #00039 | 7100-003 | | (905.62) | 306,054.09 |
| *04/19/2018 | 53063 | Miles Rubin<br>1120 Stone Canyon Rd<br>Los Angeles, CA 90077 | Disb of 2.72% to Claim #00040 | 7100-003 | | 108,722.51 | 197,331.58 |
| *04/19/2018 | | Miles Rubin<br>1120 Stone Canyon Rd<br>Los Angeles, CA 90077 | Disb of 2.72% to Claim #00040 | 7100-003 | | (108,722.51) | 306,054.09 |
| *04/19/2018 | 53064 | American Express Bank, FSB c o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355 | Disb of 2.72% to Claim #00041 | 7100-003 | | 8.03 | 306,046.06 |
| *04/19/2018 | | American Express Bank, FSB c o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355 | Disb of 2.72% to Claim #00041 | 7100-003 | | (8.03) | 306,054.09 |

Page Subtotals          0.00          (6,209.84)

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-11314 | | Trustee Name: | Ian J. Gazes |
|---|---|---|---|---|
| Case Name: | KIKI HOLDINGS, LLC D/B/A KIKI DE MO | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******2324 |
| | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***7160 | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/19/2018 | 53065 | Andrew Rosen c/o Link Theory Holdings 38 Gansevoort St Fl 5 New York, NY 10014 | Disb of 2.72% to Claim #00042 | 7100-003 | | 5,436.13 | 300,617.96 |
| *04/19/2018 | | Andrew Rosen c/o Link Theory Holdings 38 Gansevoort St Fl 5 New York, NY 10014 | Disb of 2.72% to Claim #00042 | 7100-003 | | (5,436.13) | 306,054.09 |
| *04/19/2018 | 53066 | MANUELA SLOTTER 201 E 66th St Apt 3P New York, NY 10065 | Disb of 2.72% to Claim #00048 | 7100-003 | | 16.09 | 306,038.00 |
| *04/19/2018 | | MANUELA SLOTTER 201 E 66th St Apt 3P New York, NY 10065 | Disb of 2.72% to Claim #00048 | 7100-003 | | (16.09) | 306,054.09 |
| 04/19/2018 | 53067 | Robyn L. Williamson 310 Greenwich St Apt 6K New York, NY 10013 | Gross: $2,387.50 Fed: $668.50 SocSec: $148.02 Medicare: $34.62 State: $163.54 Local: $92.54 | 5300-000 | | 1,280.28 | 304,773.81 |
| 04/19/2018 | 53068 | Kama Carnes 2 King St Apt 6F New York, NY 10012 | Gross: $12,475.00 Fed: $3,493.00 SocSec: $773.45 Medicare: $180.89 State: $854.54 Local: $483.53 | 5300-000 | | 6,689.59 | 298,084.22 |
| 04/19/2018 | 53069 | New York City Department of Finance 345 Adams Street Brooklyn, NY 11201 | Withholdings for Local Withholding | | | 576.07 | 297,508.15 |
| | | | Kama Carnes (Local)                    (483.53) | 5300-000 | | | |
| | | | Page Subtotals | | 0.00 | 8,545.94 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-11314**

Case Name: **KIKI HOLDINGS, LLC D/B/A KIKI DE MO**

Taxpayer ID No: **\*\*-\*\*\*7160**

For Period Ending: **3/28/2020**

Trustee Name: **Ian J. Gazes**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*2324**

Account Name **Checking Account**

Blanket bond (per case limit): **64,217,507.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Robyn L. Williamson (Local) | (92.54) | 5300-000 | | | |
| 04/19/2018 | 53070 | MYC & Associates, Inc.<br>1110 South Avenue, Suite 61<br>Staten Island, NY 10314 | | | 3991-000 | | 44,568.75 | 252,939.40 |
| 04/19/2018 | | Internal Revenue Service<br>PO Box 60<br>Brooklyn, NY 11202 | Disb of 100.00% to Claim #<br>Employer matching taxes | | | | 1,226.15 | 251,713.25 |
| | | | Kama Carnes (SocSec Employer) | (204.36) | 5800-000 | | | |
| | | | Kama Carnes (Medicare Employer) | (180.89) | 5800-000 | | | |
| | | | Kama Carnes (Fed Employer) | (74.85) | 5800-000 | | | |
| | | | Robyn L. Williamson (SocSec Employer) | (148.02) | 5800-000 | | | |
| | | | Robyn L. Williamson (Medicare Employer) | (34.62) | 5800-000 | | | |
| | | | Robyn L. Williamson (Fed Employer) | (583.41) | 5800-000 | | | |
| 04/19/2018 | | Internal Revenue Service<br>PO Box 60<br>Brooklyn, NY 11202 | Withholdings for (Fed, Medicare, SocSec) | | | | 5,298.48 | 246,414.77 |
| | | | Kama Carnes (Fed) | (3,493.00) | 5300-000 | | | |
| | | | Kama Carnes (SocSec) | (773.45) | 5300-000 | | | |
| | | | Page Subtotals | | | 0.00 | 51,669.45 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **16-11314**

Case Name:  **KIKI HOLDINGS, LLC D/B/A KIKI DE MO**

Taxpayer ID No:  **\*\*-\*\*\*7160**

For Period Ending:  **3/28/2020**

Trustee Name:  **Ian J. Gazes**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*2324**

Account Name  **Checking Account**

Blanket bond (per case limit):  **64,217,507.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Kama Carnes (Medicare) | (180.89) | 5300-000 | | | |
| | | | Robyn L. Williamson (Fed) | (668.50) | 5300-000 | | | |
| | | | Robyn L. Williamson (SocSec) | (148.02) | 5300-000 | | | |
| | | | Robyn L. Williamson (Medicare) | (34.62) | 5300-000 | | | |
| *04/19/2018 | | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Withholdings for State Withholding | | | | 1,018.08 | 245,396.69 |
| | | | Kama Carnes (State) | (854.54) | 5300-003 | | | |
| | | | Robyn L. Williamson (State) | (163.54) | 5300-003 | | | |
| 04/20/2018 | 53071 | WELLS FARGO BANK N.A WELLS FARGO TRADE CAPITAL SERVICES INC. 100 Park Ave Fl 3 New York, NY 10017 | Disb of 2.74% to Claim #00002 | | 7100-000 | | 48.73 | 245,347.96 |
| 04/20/2018 | 53072 | Consolidated Edison Company of New York, Inc. 4 Irving Pl Rm 1875-S New York, NY 10003 | Disb of 2.74% to Claim #00003 | | 7100-000 | | 92.14 | 245,255.82 |
| | | | Page Subtotals | | | 0.00 | 6,457.43 | |

UST Form 101-7-TDR (10/1/2010) (Page 32)

**Exhibit 9**

FORM 2    Page 24
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **16-11314**

Case Name: **KIKI HOLDINGS, LLC D/B/A KIKI DE MO**

Taxpayer ID No: **\*\*-\*\*\*7160**

For Period Ending: **3/28/2020**

Trustee Name: **Ian J. Gazes**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*2324**

Account Name **Checking Account**

Blanket bond (per case limit): **64,217,507.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/20/2018 | 53073 | Calamo Silk, Inc. Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 Calamo Silk, Inc. Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 | Disb of 2.74% to Claim #00004 | 7100-004 | | 379.95 | 244,875.87 |
| 04/20/2018 | 53074 | Graphic Image Inc. Attn: Controller 305 Spagnoli Rd Melville, NY 11747 | Disb of 2.74% to Claim #00005 | 7100-000 | | 8.17 | 244,867.70 |
| 04/20/2018 | 53075 | ULINE SHIPPING SUPPLIES 12575 Uline Dr Pleasant Prairie, WI 53158 | Disb of 2.74% to Claim #00006 | 7100-000 | | 35.77 | 244,831.93 |
| 04/20/2018 | 53076 | Vibe Design LLC 407 Pleasant St Ste 14 Fall River, MA 02721 | Disb of 2.74% to Claim #00007 | 7100-000 | | 32.84 | 244,799.09 |
| 04/20/2018 | 53077 | WSM INVESTMENT LLC 3990 Heritage Oak Ct # B Simi Valley, CA 93063 | Disb of 2.74% to Claim #00008 | 7100-000 | | 15.05 | 244,784.04 |
| 04/20/2018 | 53078 | Sas Hurel Textiles et Broderies Hurel 21 Rue Olivier Metra Paris, France 75020 | Disb of 2.74% to Claim #00009 | 7100-000 | | 122.25 | 244,661.79 |
| 04/20/2018 | 53079 | M.X. DATA, INC. 118 E 28th St Rm 608 New York, NY 10016 | Disb of 2.74% to Claim #00010 | 7100-000 | | 14.40 | 244,647.39 |
| | | | Page Subtotals | | 0.00 | 608.43 | |

UST Form 101-7-TDR (10/1/2010) (Page 33)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-11314 | | | Trustee Name: | Ian J. Gazes |
| Case Name: | KIKI HOLDINGS, LLC D/B/A KIKI DE MO | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******2324 |
| | | | | Account Name | Checking Account |
| Taxpayer ID No: | **-***7160 | | | Blanket bond (per case limit): | 64,217,507.00 |
| For Period Ending: | 3/28/2020 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/20/2018 | 53080 | The Coveteur Inc. 24 Duncan Street, Suite 400 Toronto, Ontario M5V2B8 Canada The Coveteur Inc. 24 Duncan Street, Suite 400 Toronto, Ontario M5V2B8 Canada | Disb of 2.74% to Claim #00011 | 7100-000 | | 164.61 | 244,482.78 |
| 04/20/2018 | 53081 | Cadolle Diffusion 255 rue Saint Honore 75001 | Disb of 2.74% to Claim #00012 | 7100-000 | | 136.10 | 244,346.68 |
| 04/20/2018 | 53082 | Riverpack USA Corp. c/o Guibert & Co. 149 E 36th St New York, NY 10016 | Disb of 2.74% to Claim #00013 | 7100-000 | | 530.70 | 243,815.98 |
| 04/20/2018 | 53083 | Shindo USA Inc. 162 W 36th St New York, NY 10018 | Disb of 2.74% to Claim #00014 | 7100-000 | | 44.71 | 243,771.27 |
| 04/20/2018 | 53084 | Be Active Corp 41 W 33rd St New York, NY 10001 | Disb of 2.74% to Claim #00015 | 7100-000 | | 13.05 | 243,758.22 |
| 04/20/2018 | 53085 | Leloi AB 5799 Fontanoso Way San Jose, CA 95138 | Disb of 2.74% to Claim #00016 | 7100-000 | | 1,074.83 | 242,683.39 |
| 04/20/2018 | 53086 | GNN Transportation Services, LLC 436B Lawton Ave Cliffside Park, NJ 07010 | Disb of 2.74% to Claim #00017 | 7100-000 | | 112.20 | 242,571.19 |
| | | | Page Subtotals | | 0.00 | 2,076.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 34)                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 16-11314 | **Trustee Name:** Ian J. Gazes | |
| **Case Name:** KIKI HOLDINGS, LLC D/B/A KIKI DE MO | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******2324 | |
| | **Account Name** Checking Account | |
| **Taxpayer ID No:** **-***7160 | **Blanket bond (per case limit):** 64,217,507.00 | |
| **For Period Ending:** 3/28/2020 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/20/2018 | 53087 | Maschentex GmbH Konigstrasse 34, Dietenheim, Germany 89165 | Disb of 2.74% to Claim #00018 | 7100-000 | | 180.53 | 242,390.66 |
| *04/20/2018 | 53088 | BY KILIAN 60 Broad St Ste 3502 New York, NY 10004 | Disb of 2.74% to Claim #00019 | 7100-004 | | 130.43 | 242,260.23 |
| 04/20/2018 | 53089 | Tangonet LLC 4733 Norwich Ave Sherman Oaks, CA 91403 | Disb of 2.74% to Claim #00020 | 7100-000 | | 127.58 | 242,132.65 |
| 04/20/2018 | 53090 | Jens Mortensen Photography Inc. 330 W 38th St Fl 15 New York, NY 10018 | Disb of 2.74% to Claim #00021 | 7100-000 | | 157.20 | 241,975.45 |
| 04/20/2018 | 53091 | Park Lane Acquisitions, LLC 11301 W Olympic Blvd Ste 206 Los Angeles, CA 90064 | Disb of 2.74% to Claim #00022 | 7100-000 | | 2,642.98 | 239,332.47 |
| 04/20/2018 | 53092 | Santoul SA 21 Rue De Guenas Parc Activities Les Ayats 69390 | Disb of 2.74% to Claim #00023 | 7100-000 | | 24.15 | 239,308.32 |
| 04/20/2018 | 53093 | Khoury's Fine Wine and Spirits 9915 S Eastern Ave Ste 110 Las Vegas, NV 89183 | Disb of 2.74% to Claim #00025 | 7100-000 | | 9.18 | 239,299.14 |
| | | | Page Subtotals | | 0.00 | 3,272.05 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **16-11314** | |
| Case Name: | **KIKI HOLDINGS, LLC D/B/A KIKI DE MO** | |
| | | |
| Taxpayer ID No: | **\*\*-\*\*\*7160** | |
| For Period Ending: | **3/28/2020** | |

| | |
|---|---|
| Trustee Name: | **Ian J. Gazes** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*2324** |
| Account Name | **Checking Account** |
| Blanket bond (per case limit): | **64,217,507.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/20/2018 | 53094 | Kama Carnes<br>2 King St Apt 6F<br>New York, NY 10012 | Disb of 2.74% to Claim #00026 | 7100-000 | | 10,458.36 | 228,840.78 |
| 04/20/2018 | 53095 | Toby Evers Consulting LLC<br>60 Plaza St E Apt 2M<br>Brooklyn, NY 11238 | Disb of 2.74% to Claim #00027 | 7100-000 | | 246.91 | 228,593.87 |
| 04/20/2018 | 53096 | Todd M Rubin<br>201 Santa Monica Blvd Ste 480<br>Santa Monica, CA 90401 | Disb of 2.74% to Claim #00028 | 7100-000 | | 9,355.23 | 219,238.64 |
| 04/20/2018 | 53097 | H2 Business Management LLC<br>201 Santa Monica Blvd Ste 480<br>Santa Monica, CA 90401 | Disb of 2.74% to Claim #00029 | 7100-000 | | 24.18 | 219,214.46 |
| 04/20/2018 | 53098 | Portmanteau Properties, LLC<br>201 Santa Monica Blvd Ste 480<br>Santa Monica, CA 90401 | Disb of 2.74% to Claim #00030 | 7100-000 | | 65.60 | 219,148.86 |
| 04/20/2018 | 53099 | Megasol Group USA Inc. c/o Mark S. Friedlander, Esq.<br>15 Maiden Ln Ste 2000<br>New York, NY 10038 | Disb of 2.74% to Claim #00031 | 7100-000 | | 423.35 | 218,725.51 |
| 04/20/2018 | 53100 | Berke-Weiss Law PLLC<br>950 3rd Ave Fl 32<br>New York, NY 10022 | Disb of 2.74% to Claim #00032 | 7100-000 | | 147.87 | 218,577.64 |

| | | | Page Subtotals | | 0.00 | 20,721.50 | |

UST Form 101-7-TDR (10/1/2010) (Page 36)

**Exhibit 9**

FORM 2                                                                                                      Page 28
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **16-11314**                                          Trustee Name: **Ian J. Gazes**
Case Name: **KIKI HOLDINGS, LLC D/B/A KIKI DE MO**            Bank Name: **Texas Capital Bank**
                                                              Account Number/CD#: **\*\*\*\*\*\*2324**
                                                              Account Name **Checking Account**
Taxpayer ID No: **\*\*-\*\*\*7160**                          Blanket bond (per case limit): **64,217,507.00**
For Period Ending: **3/28/2020**                             Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/20/2018 | 53101 | Finest Technical Group Inc. 112 Katan Ave Staten Island, NY 10308 | Disb of 2.74% to Claim #00033 | 7100-000 | | 87.01 | 218,490.63 |
| 04/20/2018 | 53102 | Jon Miles Rubin Trust 201 Santa Monica Blvd Ste 408 Santa Monica, CA 90401 | Disb of 2.74% to Claim #00034 | 7100-000 | | 58,491.23 | 159,999.40 |
| *04/20/2018 | 53103 | Santosha, Inc. 1547 6th St Ste 100 Santa Monica, CA 90401 | Disb of 2.74% to Claim #00035 | 7100-004 | | 1,510.33 | 158,489.07 |
| 04/20/2018 | 53104 | Jon Rubin c/o H2 Management 201 Santa Monica Blvd Ste 480 Santa Monica, CA 90401 | Disb of 2.74% to Claim #00036 | 7100-000 | | 35,665.09 | 122,823.98 |
| 04/20/2018 | 53105 | Akabas & Sproule 488 Madison Ave Fl 11 New York, NY 10022 | Disb of 2.74% to Claim #00037 | 7100-000 | | 387.68 | 122,436.30 |
| 04/20/2018 | 53106 | The Crystal Las Vegas LLC 225 W Washington St Indianapolis, IN 46204 | Disb of 2.74% to Claim #00038 | 7100-000 | | 6,267.89 | 116,168.41 |
| 04/20/2018 | 53107 | City Center Land LLC 3600 Las Vegas Blvd S Las Vegas, NV 89109 | Disb of 2.74% to Claim #00039 | 7100-000 | | 914.08 | 115,254.33 |
| | | | Page Subtotals | | 0.00 | 103,323.31 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-11314**

Case Name: **KIKI HOLDINGS, LLC D/B/A KIKI DE MO**

Taxpayer ID No: **\*\*-\*\*\*7160**

For Period Ending: **3/28/2020**

Trustee Name: **Ian J. Gazes**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*2324**

Account Name **Checking Account**

Blanket bond (per case limit): **64,217,507.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/20/2018 | 53108 | Miles Rubin<br>1120 Stone Canyon Rd<br>Los Angeles, CA 90077 | Disb of 2.74% to Claim #00040 | 7100-000 | | 109,738.75 | 5,515.58 |
| 04/20/2018 | 53109 | American Express Bank, FSB c o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355 | Disb of 2.74% to Claim #00041 | 7100-000 | | 8.11 | 5,507.47 |
| 04/20/2018 | 53110 | Andrew Rosen c/o Link Theory Holdings<br>38 Gansevoort St Fl 5<br>New York, NY 10014 | Disb of 2.74% to Claim #00042 | 7100-000 | | 5,486.94 | 20.53 |
| 04/20/2018 | 53111 | Tiffany Phipps<br>910 W Hallam St<br>Apt 3<br>Aspen, CO 81611 | Disb of 2.74% to Claim #00047 | 7100-000 | | 4.30 | 16.23 |
| 04/20/2018 | 53112 | MANUELA SLOTTER<br>201 E 66th St Apt 3P<br>New York, NY 10065 | Disb of 2.74% to Claim #00048 | 7100-000 | | 16.23 | 0.00 |
| *05/03/2018 | | Calamo Silk, Inc. Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 Calamo Silk, Inc. Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 | Stop Payment on Check 53073 | 7100-004 | | (379.95) | 379.95 |
| | | | Page Subtotals | | 0.00 | 114,874.38 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **16-11314**

Case Name:  **KIKI HOLDINGS, LLC D/B/A KIKI DE MO**

Taxpayer ID No:  **\*\*-\*\*\*7160**

For Period Ending:  **3/28/2020**

Trustee Name:  **Ian J. Gazes**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*2324**

Account Name  **Checking Account**

Blanket bond (per case limit):  **64,217,507.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/11/2018 | | New York State Department of Labor 12 Room 256 Albany Albany, NY 12240 | Stop Payment on Check 53025 | | | | (1,341.34) | 1,721.29 |
| | | | Kama Carnes (State Employer) | 670.67 | 5800-004 | | | |
| | | | Robyn L. Williamson (State Employer) | 670.67 | 5800-004 | | | |
| *05/24/2018 | | Santosha, Inc. 1547 6th St Ste 100 Santa Monica, CA 90401 | Stop Payment on Check 53103 | | 7100-004 | | (1,510.33) | 3,231.62 |
| *06/22/2018 | 53113 | UNITED STATES TREASURY | EIN#20-2587160  06/2018  FORM 941 | | 2690-734 | | 25.00 | 3,206.62 |
| *06/28/2018 | | UNITED STATES TREASURY | Stop Payment on Check 53113 | | 2690-734 | | (25.00) | 3,231.62 |
| 07/11/2018 | 53114 | NYS Employment Contributions & Taxes P.O. Box 4119 Binghamton, NY 13902-4119 | Employer contributions re wages | | 5800-000 | | 495.69 | 2,735.93 |
| *05/09/2019 | | BY KILIAN 60 Broad St Ste 3502 New York, NY 10004 | Stop Payment on Check 53088 | | 7100-004 | | (130.43) | 2,866.36 |
| | | | Page Subtotals | | | 0.00 | (2,486.41) | |

UST Form 101-7-TDR (10/1/2010) (Page 39)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **16-11314**
Case Name: **KIKI HOLDINGS, LLC D/B/A KIKI DE MO**

Taxpayer ID No: **\*\*-\*\*\*7160**
For Period Ending: **3/28/2020**

Trustee Name: **Ian J. Gazes**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2324**
Account Name **Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/13/2019 | | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Withholdings for State Withholding | | | | (1,018.08) | 3,884.44 |
| | | | Kama Carnes (State) | 854.54 | 5300-003 | | | |
| | | | Robyn L. Williamson (State) | 163.54 | 5300-003 | | | |
| 05/13/2019 | 53115 | NYS Dept of Taxation and Finance Bankruptcy Section P.O. Box 5300 Albany, NY 12205-0300 | witholding of state taxes | | | | 1,018.08 | 2,866.36 |
| | | | state withholding taxes | (163.54) | 5300-000 | | | |
| | | | state withholding taxes | (854.54) | 5300-000 | | | |
| 08/13/2019 | 53116 | NYS Employment Contributions & Taxes P.O. Box 4119 Binghamton, NY 13902-4119 | Employer contributions re wages | | 5800-000 | | 845.65 | 2,020.71 |
| 08/13/2019 | 53117 | Clerk of the Court United States Bankruptcy Court One Bowling Green New York, NY 10004 | | | | | 2,020.71 | 0.00 |
| | | | | (379.95) | 7100-001 | | | |
| | | | Page Subtotals | | | 0.00 | 2,866.36 | |

UST Form 101-7-TDR (10/1/2010) (Page 40)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **16-11314**

Case Name: **KIKI HOLDINGS, LLC D/B/A KIKI DE MO**

Taxpayer ID No: **\*\*-\*\*\*7160**

For Period Ending: **3/28/2020**

Trustee Name: **Ian J. Gazes**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*2324**

Account Name **Checking Account**

Blanket bond (per case limit): **64,217,507.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (130.43) | 7100-001 | | | |
| | | | (1,510.33) | 7100-001 | | | |

|  |  |  |  |
|---|---|---|---|
| Page Subtotals | | 0.00 | 2,020.71 |
| **COLUMN TOTALS** | | 666,427.19 | 666,427.19 |
| Less:Bank Transfer/CD's | | 133,747.19 | 0.00 |
| **SUBTOTALS** | | 532,680.00 | 666,427.19 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 532,680.00 | 666,427.19 |

UST Form 101-7-TDR (10/1/2010) (Page 41)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **16-11314** | Trustee Name: **Ian J. Gazes** |
| Case Name: **KIKI HOLDINGS, LLC D/B/A KIKI DE MO** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********2332** |
| Taxpayer ID No: **\*\*-\*\*\*7160** | Account Name **ESCROW ACCOUNT** |
| For Period Ending: **3/28/2020** | Blanket bond (per case limit): **64,217,507.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/13/2016 | | Transfer from Empire Bank | Transfer of funds | 9999-000 | 70,000.00 | | 70,000.00 |
| 10/20/2016 | | 3070352 CANADA INC. | SALES PROCEEDS | | 49,980.00 | | 119,980.00 |
| | [8] | | 48,148.15 | 1129-000 | | | |
| | [13] | | 1,851.85 | 1129-000 | | | |
| | | | Bank Wire Transfer Fee    (20.00) | 2600-000 | | | |
| 11/03/2016 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 86.98 | 119,893.02 |
| 11/17/2016 | | Texas Capital Bank | Bank service charge refund | 2600-000 | | (86.98) | 119,980.00 |
| *11/17/2016 | 54001 | MILLER ADVERTISING AGENCY INC. 71 FIFTH AVENUE NEW YORK, NY 10003 | PUBLICATION/COST OF SALE - PER COURT ORDER ECF DOC. NO. 41 - Transaction Reversed - Wrong Account. | 2990-003 | | 6,095.10 | 113,884.90 |
| 11/17/2016 | | Texas Capital Bank | Transfer of Funds to Account No. Ending in 2324 | 9999-000 | | 70,000.00 | 43,884.90 |
| 11/17/2016 | | Texas Capital Bank | Transfer of Funds to Account No. Ending in 2324 | 9999-000 | | 20.00 | 43,864.90 |

|  |  |  |
|---|---|---|
| Page Subtotals | 119,980.00 | 76,115.10 |

UST Form 101-7-TDR (10/1/2010) (Page 42)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **16-11314**                                                                          Trustee Name:  **Ian J. Gazes**

Case Name:  **KIKI HOLDINGS, LLC D/B/A KIKI DE MO**                                  Bank Name:  **Texas Capital Bank**

                                                                                    Account Number/CD#:  ********2332**

Taxpayer ID No:  **\*\*-\*\*\*7160**                                                        Account Name  **ESCROW ACCOUNT**

For Period Ending:  **3/28/2020**                                          Blanket bond (per case limit):  **64,217,507.00**

                                                                                    Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *11/17/2016 | | MILLER ADVERTISING AGENCY INC. 71 FIFTH AVENUE NEW YORK, NY 10003 | PUBLICATION/COST OF SALE - PER COURT ORDER ECF DOC. NO. 41 - Transaction Reversed - Wrong Account. | 2990-003 | | (6,095.10) | 49,960.00 |
| 01/18/2017 | | KIKI HOLDINGS, LLC D/B/A KIKI DE MO | From #####2332 To #####2324 transfer and close account | 9999-000 | | 49,960.00 | 0.00 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 43,864.90 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 119,980.00 | 119,980.00 |
| Less:Bank Transfer/CD's | 70,000.00 | 119,980.00 |
| **SUBTOTALS** | 49,980.00 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 49,980.00 | 0.00 |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **16-11314**
Case Name: **KIKI HOLDINGS, LLC D/B/A KIKI DE MO**

Taxpayer ID No: **\*\*-\*\*\*7160**
For Period Ending: **3/28/2020**

Trustee Name: **Ian J. Gazes**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*3423**
Account Name **Checking Account**
Blanket bond (per case limit): **64,217,507.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/23/2016 | [5] | BARNEY'S, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 928.00 | | 928.00 |
| 05/23/2016 | [5] | BARNEY'S, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 464.00 | | 1,392.00 |
| 06/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 10.00 | 1,382.00 |
| 06/06/2016 | [5] | FORWARD BY ELYSE WALKER, LLC 16800 EDWARDS ROAD CERRITOS , CA 90703 | ACCOUNTS RECEIVABLE | 1121-000 | 9,794.00 | | 11,176.00 |
| 06/06/2016 | 101 | MYC & ASSOCIATES INC. MYC & ASSOCIATES, INC. 1110 SOUTH aVENUE SUITE 61 sTATEN iSLAND , N.Y. 10314 | IV# 1323 06/02/16 | 2410-000 | | 447.00 | 10,729.00 |
| 07/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 13.09 | 10,715.91 |
| 07/22/2016 | 102 | INTERNATIONAL SURETIES LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS , LA 70139 | BOND# 016030120 6/19/2016-6/19/2017 | 2300-000 | | 31.94 | 10,683.97 |
| 08/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.62 | 10,668.35 |
| | | | Page Subtotals | | 11,186.00 | 517.65 | |

UST Form 101-7-TDR (10/1/2010) (Page 44)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **16-11314**

Case Name:  **KIKI HOLDINGS, LLC D/B/A KIKI DE MO**

Taxpayer ID No:  **\*\*-\*\*\*7160**

For Period Ending:  **3/28/2020**

Trustee Name:  **Ian J. Gazes**

Bank Name:  **Empire National Bank**

Account Number/CD#:  **\*\*\*\*\*\*3423**

Account Name  **Checking Account**

Blanket bond (per case limit):  **64,217,507.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 18.82 | 10,649.53 |
| 09/20/2016 | 103 | MYC & ASSOCIATES INC. MYC & ASSOCIATES, INC. 1110 SOUTH aVENUE SUITE 22 STATEN iSLAND , N.Y. 10314 | IV# 1360 09/01/16 | 2410-000 | | 162.00 | 10,487.53 |
| 10/03/2016 | | Empire National Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503 (b)(1), and 507(a)(2) | 2600-000 | | 20.34 | 10,467.19 |
| 08/11/2016 | [18] | We Work 349 5th Ave LLC | SD REFUND 9WVJWC | 1222-000 | 3,300.00 | | 13,767.19 |
| 10/13/2016 | | Transfer to Texas Capital Bank | Transfer of funds | 9999-000 | | 13,767.19 | 0.00 |

Page Subtotals  3,300.00   13,968.35

| | | |
|---|---|---|
| **COLUMN TOTALS** | 14,486.00 | 14,486.00 |
| Less:Bank Transfer/CD's | 0.00 | 13,767.19 |
| **SUBTOTALS** | 14,486.00 | 718.81 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 14,486.00 | 718.81 |

UST Form 101-7-TDR (10/1/2010) (Page 45)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **16-11314** | Trustee Name: **Ian J. Gazes** |
| Case Name: **KIKI HOLDINGS, LLC D/B/A KIKI DE MO** | Bank Name: **Empire National Bank** |
| | Account Number/CD#: ********3438** |
| Taxpayer ID No: **\*\*-\*\*\*7160** | Account Name **Checking Account** |
| For Period Ending: **3/28/2020** | Blanket bond (per case limit): **64,217,507.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/29/2016 | | 3070352 CANADA, INC. | DEPOSIT | | 70,000.00 | | 70,000.00 |
| | [8] | | 67,407.41 | 1129-000 | | | |
| | [13] | | 2,592.59 | 1129-000 | | | |
| 10/13/2016 | | Transfer to Texas Capital Bank | Transfer of funds | 9999-000 | | 70,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 70,000.00 | 70,000.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 70,000.00 | 70,000.00 |
| Less:Bank Transfer/CD's | | 0.00 | 70,000.00 |
| SUBTOTALS | | 70,000.00 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| Net | | 70,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| All Accounts Gross Receipts: | 667,186.00 | | |
| All Accounts Gross Disbursements: | 667,186.00 | | |
| All Accounts Net: | 0.00 | | |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******2324 Checking Account | 532,680.00 | 666,427.19 | |
| ******2332 ESCROW ACCOUNT | 49,980.00 | 0.00 | |
| ******3423 Checking Account | 14,486.00 | 718.81 | |

UST Form 101-7-TDR (10/1/2010) (Page 46)                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **16-11314**

Case Name: **KIKI HOLDINGS, LLC D/B/A KIKI DE MO**

Taxpayer ID No: **\*\*-\*\*\*7160**

For Period Ending: **3/28/2020**

Trustee Name: **Ian J. Gazes**

Bank Name: **Empire National Bank**

Account Number/CD#: **\*\*\*\*\*\*3438**

Account Name **Checking Account**

Blanket bond (per case limit): **64,217,507.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | \*\*\*\*\*\*3438 Checking Account | | 70,000.00 | 0.00 | |
| | | | **Net Totals** | | 667,146.00 | 667,146.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 47)

**Exhibit 9**